**Juan VILLA–LOPEZ, Appellant**

v.

**ATTORNEY GENERAL OF the UNITED STATES; Secretary of Department of Homeland Security; Bureau of Citizenship and Immigration Services; Warden of FCI Fort Dix.**

No. 06–4822.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Under Third Circuit LAR 27.4 and I.O.P. 10.6 March 29, 2007.

Filed: April 17, 2007.

Juan Villa–Lopez, Fort Dix, NJ, pro se.

Paul A. Blaine, Office of United States Attorney, Camden, NJ, for Attorney General of the United States, Secretary of Department of Homeland Security, Bureau of Citizenship and Immigration Services, and Warden of FCI Fort Dix.

Before: BARRY, AMBRO and FISHER, Circuit Judges.

## OPINION

PER CURIAM.

Juan Villa–Lopez appeals the District Court's order dismissing his petition filed pursuant to 28 U.S.C. § 2241 for lack of jurisdiction. The procedural history of this case and the details of Villa–Lopez's claims are well-known to the parties, set forth in the District Court's opinion, and need not be discussed at length. During deportation proceedings in 1991, the government sought to deport Villa–Lopez based on a 1988 conviction for the first-degree sexual assault of his young daughter. The IJ granted Villa–Lopez relief from deportation pursuant to § 212(h) of the Immigration and Nationality Act. On appeal, the BIA reversed the IJ's decision and ordered Villa–Lopez deported to Mexico.[1] In 2003, Villa–Lopez was convicted in the District Court for the Eastern District of Wisconsin of illegally re-entering the United States and sentenced to serve sixty months in prison. In his § 2241 petition, filed in July 2006, Villa–Lopez sought to challenge the 1991 order of removal.[2]

The District Court concluded that it lacked jurisdiction over the § 2241 petition under the REAL ID Act. It further determined that it would not be in the interest of justice to transfer the petition to the U.S. Court of Appeals for the Seventh Circuit to be treated as a petition for review because the petition would likely be dismissed as untimely. Villa–Lopez filed a timely notice of appeal, and we have jurisdiction under 28 U.S.C. § 1291.

■ We agree with the District Court that it lacked jurisdiction over the § 2241 petition. *See* 8 U.S.C. § 1252(a)(5). We further agree that a transfer of the petition to the U.S. Court of Appeals for the Seventh Circuit would not be in the interests of justice. *See Chen v. Gonzales,* 435 F.3d 788 (7th Cir.2006).

Summary action is appropriate if there is no substantial question presented in the

---

1. Villa–Lopez argued in his petition that he was not served with the government's notice of appeal or brief to the BIA in his deportation proceeding. He alleged that he was denied the opportunity to defend against the government's appeal before the BIA. However-

er, the government submitted to the District Court the briefs submitted on Villa–Lopez's behalf before the BIA.

2. Villa–Lopez explicitly stated in his petition that he was not challenging his conviction.

appeal. *See* Third Circuit LAR 27.4. For the above reasons, as well as those set forth by the District Court, we will summarily affirm the District Court's order. *See* Third Circuit I.O.P. 10.6.